**Daniel MASTERSON; Bijou Masterson, Plaintiffs-Appellants,**

v.

**BANK OF NEW YORK MELLON CORP., formerly known as The Bank of New York as Trustee for CWALT, Inc., Alternative Loan Trust 2007-19, Mortgage Pass Through Certificates, Series 2007-19; et al., Defendants-Appellees.**

No. 16-55277

United States Court of Appeals, Ninth Circuit.

Submitted May 8, 2017 *

Filed May 17, 2017

Daniel Masterson, Pro Se

Bijou Masterson, Pro Se

Jennifer A. Jackson, Esquire, Litigation Counsel, Bryan Cave LLP, Santa Monica, CA, Douglas E. Winter, Attorney, Bryan Cave LLP, Washington, DC, for Defen-

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R. App. P. 34(a)(2).

**1006**

dant-Appellee Bank of New York Mellon Corp.

Jennifer A. Jackson, Esquire, Litigation Counsel, Bryan Cave LLP, Irvine, CA, Monica Kohles, Attorney, Bryan Cave LLP, Santa Monica, CA, Douglas E. Winter, Attorney, Bryan Cave LLP, Washington, DC, for Defendant-Appellee Mortgage Electronic Registration Systems, Inc.

Before: REINHARDT, LEAVY, and NGUYEN, Circuit Judges.

MEMORANDUM **

Daniel Masterson and Bijou Masterson appeal pro se from the district court's judgment dismissing their action alleging federal and state law claims. We have jurisdiction under 28 U.S.C. § 1291. We have an independent duty to determine whether the district court had subject matter jurisdiction. *Wash. Envtl. Council v. Bellon*, 732 F.3d 1131, 1139 (9th Cir. 2013). We may affirm on any basis supported by the record. *Johnson v. Riverside Healthcare Sys., LP*, 534 F.3d 1116, 1121 (9th Cir. 2008). We affirm in part, vacate in part, and remand.

Dismissal of the Mastersons' action was proper because the district court lacked subject matter jurisdiction, as the Mastersons failed to allege an injury in fact to establish Article III standing. *See Friends of the Earth, Inc. v. Laidlaw Envtl. Servs. (TOC) Inc.*, 528 U.S. 167, 180-81, 120 S.Ct. 693, 145 L.Ed.2d 610 (2000) (the alleged injury must be "actual or imminent, not conjectural or hypothetical" to establish Article III standing); *Lujan v. Defenders of Wildlife*, 504 U.S. 555, 560-61, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992) (elements of Article III standing). Because a dismissal for lack of subject matter jurisdiction

should be without prejudice, *see Kelly v. Fleetwood Enters., Inc.*, 377 F.3d 1034, 1036 (9th Cir. 2004), we vacate the judgment in part and remand for the district court to dismiss the Mastersons' action without prejudice.

The parties shall bear their own costs on appeal.

**AFFIRMED in part, VACATED in part, and REMANDED.**